**Fill in this information to identify the case:**

Debtor Name __Di Antar Group, LLC__

United States Bankruptcy Court for the: __Western District of Washington__

Case number: __25-11655__

☐ Check if this is an
    amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: __Sept 2025__

Line of business: __Restaurant__

Date report filed: _____
MM / DD / YYYY

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: __Hee Soo Kim__

Original signature of responsible party __/s/ Hee Soo Kim__

Printed name of responsible party __Hee Soo Kim__

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?   ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☑ ☐ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 1,320.65

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 124,320.52

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

– $ 125,324.83

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -1,004.31

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 316.34

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

*(Exhibit E)*

$ 0.00

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                            $ _____ 0.00

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                              16

27. What is the number of employees as of the date of this monthly report?                 17

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?              $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ _____ 0.00

30. How much have you paid this month in other professional fees?                                       $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?                      $ _____ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 124,500.00 | − | $ 124,320.52 | = | $ 179.48 |
| 33. **Cash disbursements** | $ 124,500.00 | − | $ 125,324.83 | = | $ -824.83 |
| 34. **Net cash flow** | $ 0.00 | − | $ -1,004.31 | = | $ -1,004.31 |

35. Total projected cash receipts for the next month:                                  $ 130,000.00

36. Total projected cash disbursements for the next month:                          - $ 123,000.00

37. Total projected net cash flow for the next month:                                = $ 7,000.00

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

# EXHIBIT C

| Date | Description | Amount |
|------|-------------|--------|
| **Chase Checking - 5773** | | |
| 9/2/2025 | Deposit - Business Income | $7,496.69 |
| 9/2/2025 | Deposit - Business Income | $5,486.84 |
| 9/2/2025 | Deposit - Business Income | $4,641.62 |
| 9/2/2025 | Deposit - Business Income | $3,776.92 |
| 9/2/2025 | Deposit - Business Income | $1,193.86 |
| 9/2/2025 | Deposit - Business Income | $608.10 |
| 9/3/2025 | Deposit - Business Income | $1,429.34 |
| 9/3/2025 | Deposit - Business Income | $1,219.98 |
| 9/4/2025 | Deposit - Business Income | $790.61 |
| 9/4/2025 | Deposit - Business Income | $436.75 |
| 9/5/2025 | Deposit - Business Income | $241.94 |
| 9/8/2025 | Deposit - Business Income | $5,690.65 |
| 9/8/2025 | Deposit - Business Income | $3,993.36 |
| 9/8/2025 | Deposit - Business Income | $3,523.74 |
| 9/8/2025 | Deposit - Business Income | $1,762.80 |
| 9/8/2025 | Deposit - Business Income | $1,143.99 |
| 9/8/2025 | Deposit - Business Income | $1,064.10 |
| 9/9/2025 | Deposit - Business Income | $1,370.43 |
| 9/9/2025 | Deposit - Business Income | $1,198.38 |
| 9/10/2025 | Deposit - Business Income | $545.46 |
| 9/10/2025 | Deposit - Business Income | $313.66 |
| 9/11/2025 | Deposit - Business Income | $1,528.95 |
| 9/11/2025 | Deposit - Business Income | $183.90 |
| 9/12/2025 | Deposit - Business Income | $1,444.77 |
| 9/12/2025 | Deposit - Business Income | $711.20 |
| 9/15/2025 | Deposit - Business Income | $4,347.55 |
| 9/15/2025 | Deposit - Business Income | $3,429.57 |
| 9/15/2025 | Deposit - Business Income | $2,208.97 |
| 9/15/2025 | Deposit - Business Income | $1,781.49 |
| 9/15/2025 | Deposit - Business Income | $1,653.79 |
| 9/15/2025 | Deposit - Business Income | $1,047.55 |
| 9/15/2025 | Deposit - Business Income | $527.48 |
| 9/16/2025 | Deposit - Business Income | $2,105.91 |
| 9/16/2025 | Deposit - Business Income | $568.40 |
| 9/17/2025 | Deposit - Business Income | $1,982.32 |
| 9/17/2025 | Deposit - Business Income | $168.92 |
| 9/18/2025 | Deposit - Business Income | $1,015.98 |
| 9/18/2025 | Deposit - Business Income | $610.17 |
| 9/19/2025 | Deposit - Business Income | $1,744.91 |
| 9/19/2025 | Deposit - Business Income | $308.14 |
| 9/22/2025 | Deposit - Business Income | $7,599.90 |
| 9/22/2025 | Deposit - Business Income | $3,733.55 |
| 9/22/2025 | Deposit - Business Income | $2,517.67 |
| 9/22/2025 | Deposit - Business Income | $2,085.43 |
| 9/22/2025 | Deposit - Business Income | $1,842.06 |
| 9/22/2025 | Deposit - Business Income | $770.17 |
| 9/22/2025 | Deposit - Business Income | $524.22 |
| 9/23/2025 | Deposit - Business Income | $2,022.82 |

| | | |
|---|---|---:|
| 9/23/2025 | Deposit - Business Income | $1,695.19 |
| 9/24/2025 | Deposit - Business Income | $1,016.05 |
| 9/24/2025 | Deposit - Business Income | $622.96 |
| 9/25/2025 | Deposit - Business Income | $1,681.54 |
| 9/25/2025 | Deposit - Business Income | $324.83 |
| 9/26/2025 | Deposit - Business Income | $1,045.21 |
| 9/26/2025 | Deposit - Business Income | $534.78 |
| 9/29/2025 | Deposit - Business Income | $5,195.28 |
| 9/29/2025 | Deposit - Business Income | $4,804.72 |
| 9/29/2025 | Deposit - Business Income | $4,071.41 |
| 9/29/2025 | Deposit - Business Income | $1,614.01 |
| 9/29/2025 | Deposit - Business Income | $1,104.07 |
| 9/29/2025 | Deposit - Business Income | $316.27 |
| 9/30/2025 | Deposit - Business Income | $2,726.05 |
| 9/30/2025 | Deposit - Business Income | $1,173.14 |
| | Total: | ***$124,320.52*** |

# EXHIBIT D

| Date | Num | Name | Memo/Description | Purpose | Amount |
|------|-----|------|------------------|---------|--------|
| **Chase Checking - 5773** | | | | | |
| 9/23/2025 | 165 | Employee | | Payroll | ($2,138.00) |
| 9/23/2025 | 166 | Employee | | Payroll | ($1,066.99) |
| 9/22/2025 | 167 | Employee | | Payroll | ($839.82) |
| 9/25/2025 | 168 | Employee | | Payroll | ($433.17) |
| 9/22/2025 | 169 | Employee | | Payroll | ($671.24) |
| 9/24/2025 | 171 | Employee | | Payroll | ($819.48) |
| 9/29/2025 | 172 | Employee | | Payroll | ($490.53) |
| 9/30/2025 | 173 | Employee | | Payroll | ($777.73) |
| 9/29/2025 | 7195 | Employee | | Payroll | ($1,656.60) |
| | | | | | |
| 9/2/2025 | | Trip Advisor Advertising | | Advertising | ($49.99) |
| 9/2/2025 | | Send In Blue | | Office Expense | ($18.00) |
| 9/2/2025 | | Send In Blue | | Office Expense | ($51.00) |
| 9/2/2025 | | Chefstore | | Vendor/Supplies | ($37.89) |
| 9/2/2025 | | Send In Blue | | Office Expense | ($109.00) |
| 9/2/2025 | | Send In Blue | | Office Expense | ($109.00) |
| 9/2/2025 | | Home Depot | | Repairs/Maintenance | ($20.84) |
| 9/2/2025 | | Yelp.com | | Advertising | ($14.32) |
| 9/2/2025 | | Exploretock.com | | Office Expense | ($218.99) |
| 9/3/2025 | | Hmart | | Vendor/Supplies | ($182.96) |
| 9/4/2025 | | Chefstore | | Vendor/Supplies | ($169.31) |
| 9/4/2025 | | Amazon | | Vendor/Supplies | ($30.84) |
| 9/4/2025 | | Fed Ex | | Office Expense (Printing) | ($9.39) |
| 9/4/2025 | | Fed Ex | | Office Expensen (Supplies) | ($12.89) |
| 9/8/2025 | | Connecteam | | Office Expense | ($262.52) |
| 9/9/2025 | | Chefstore | | Vendor/Supplies | ($439.80) |
| 9/15/2025 | | Central Welding Supply | | Office Expense | ($84.60) |
| 9/15/2025 | | Restaurant Letao | | Birthday Cake (Customer) | ($83.99) |
| 9/15/2025 | | Google | | Office Expense | ($11.02) |
| 9/16/2025 | | Adobe | | Office Expense | ($518.35) |
| 9/16/2025 | | Midjourney | | Marketing | ($33.09) |
| 9/18/2025 | | Squarespace | | Office Expense | ($39.71) |
| 9/18/2025 | | We Work | | Rental for Conference Room Space | ($29.00) |
| 9/18/2025 | | We Work | | Rental for Conference Room Space | ($45.00) |
| 9/19/2025 | | Costco Gas | | Fuel | ($51.00) |
| 9/22/2025 | | Open AI | | Office Expense | ($165.45) |
| 9/22/2025 | | Amazon | | Vendor/Supplies | ($3.30) |
| 9/22/2025 | | Hmart | | Vendor/Supplies | ($190.66) |
| 9/22/2025 | | Chefstore | | Vendor/Supplies | ($478.52) |
| 9/23/2025 | | Comcast | | Utilities | ($499.65) |
| 9/23/2025 | | Amazon | | Vendor/Supplies | ($15.94) |
| 9/24/2025 | | Docusign | | Office Expense | ($16.55) |
| 9/25/2025 | | We Work | | Rental for Conference Room Space | ($39.00) |
| 9/25/2025 | | Small PDF | | Office Expense | ($12.00) |
| 9/25/2025 | | Chefstore | | Vendor/Supplies | ($130.02) |
| 9/25/2025 | | Amazon | | Vendor/Supplies | ($10.00) |
| 9/26/2025 | | Costco Gas | | Fuel | ($5.97) |
| 9/29/2025 | | Arco | | Fuel | ($125.00) |
| 9/29/2025 | | Chefstore | | Vendor/Supplies | ($20.70) |
| 9/29/2025 | | Costco Gas | | Fuel | ($27.00) |
| 9/29/2025 | | Creative Market | | Repairs/Maintenance | ($30.75) |
| 9/29/2025 | | Creative Market | | Repairs/Maintenance | ($13.00) |
| 9/30/2025 | | Trip Advisor Advertising | | Advertising | ($49.99) |

| Date | Payee | Category | Amount |
|------|-------|----------|--------|
| 9/30/2025 | Chefstore | Vendor/Supplies | ($122.76) |
| 9/2/2025 | Asia Discount | Vendor/Supplies | ($1,114.85) |
| 9/2/2025 | Davo Technologie | Sales Tax Deposit | ($248.11) |
| 9/2/2025 | Realtime Payroll | Payroll Payment | ($1,258.74) |
| 9/2/2025 | Realtime Payroll | Payroll Payment | ($3,675.30) |
| 9/2/2025 | Davo Technologie | Sales Tax Deposit | ($464.85) |
| 9/2/2025 | Realtime Payroll | Payroll Payment | ($4,415.84) |
| 9/2/2025 | ACH Payroll | Payroll Payment | ($2,989.87) |
| 9/2/2025 | ACH Payroll | Payroll Payment | ($1,041.88) |
| 9/2/2025 | ACH Payroll | Payroll Payment | ($1,210.73) |
| 9/2/2025 | Realtime Vendor | Vendor/Supplies (Mothershpx) | ($2,117.56) |
| 9/2/2025 | Realtime Vendor | Vendor/Supplies (Mothershpx) | ($2,204.14) |
| 9/3/2025 | SJ Distributor | Vendor/Supplies | ($993.40) |
| 9/3/2025 | Central Kitchen Foods | Vendor/Supplies | ($459.15) |
| 9/3/2025 | Davo Technologie | Sales Tax Deposit | ($576.87) |
| 9/3/2025 | Asia Discount | Vendor/Supplies | ($395.65) |
| 9/3/2025 | Davo Technologie | Sales Tax Deposit | ($688.59) |
| 9/3/2025 | Davo Technologie | Sales Tax Deposit | ($524.02) |
| 9/3/2025 | Davo Technologie | Sales Tax Deposit | ($3.00) |
| 9/4/2025 | Day Lee | Vendor/Supplies | ($510.84) |
| 9/4/2025 | Google | Advertising | ($382.22) |
| 9/4/2025 | Cintas Corp. | Cleaning Supplies | ($318.48) |
| 9/4/2025 | Davo Technologie | Sales Tax Deposit | ($178.12) |
| 9/5/2025 | JFC International | Vendor/Supplies | ($608.70) |
| 9/5/2025 | Davo Technologie | Sales Tax Deposit | ($97.85) |
| 9/5/2025 | Google | Advertising | ($9.26) |
| 9/5/2025 | Google | Advertising | ($181.87) |
| 9/5/2025 | Payroll Tax | Taxes | ($26.72) |
| 9/8/2025 | Hee Soo Kim (Terrance Em) | Payroll Payment | ($1,970.37) |
| 9/8/2025 | Davo Technologie | Sales Tax Deposit | ($86.31) |
| 9/8/2025 | District 1 | Rent | ($6,000.00) |
| 9/8/2025 | Torder | Office Expense | ($690.00) |
| 9/8/2025 | Davo Technologie | Sales Tax Deposit | ($442.48) |
| 9/8/2025 | Google | Advertising | ($200.00) |
| 9/8/2025 | Realtime Payroll | Payroll Payment | ($1,040.40) |
| 9/8/2025 | Realtime Payroll | Payroll Payment | ($447.77) |
| 9/8/2025 | Realtime Payroll | Payroll Payment | ($240.59) |
| 9/8/2025 | Realtime Vendor | Rent | ($3,000.00) |
| 9/8/2025 | Realtime Vendor | Vendor/Supplies | ($971.62) |
| 9/9/2025 | Mothershpx | Vendor/Supplies | ($3,144.90) |
| 9/9/2025 | SJ Distributor | Vendor/Supplies | ($685.55) |
| 9/9/2025 | Davo Technologie | Sales Tax Deposit | ($732.03) |
| 9/9/2025 | Google | Advertising | ($150.00) |
| 9/10/2025 | Cintas Corp. | Cleaning Supplies | ($212.32) |
| 9/10/2025 | Davo Technologie | Sales Tax Deposit | ($165.57) |
| 9/11/2025 | Clover Fees | Office Expense | ($515.97) |
| 9/11/2025 | Davo Technologie | Sales Tax Deposit | ($69.60) |
| 9/12/2025 | JFC International | Vendor/Supplies | ($1,559.00) |
| 9/12/2025 | Davo Technologie | Sales Tax Deposit | ($208.16) |
| 9/12/2025 | Elvia | Payroll Payment | ($1,429.56) |
| 9/12/2025 | Realtime Payroll | Payroll Payment | ($464.10) |
| 9/12/2025 | Google | Advertising | ($200.00) |
| 9/15/2025 | Realtime Vendor | Vendor/Supplies (Mothershpx) | ($1,566.68) |
| 9/15/2025 | Asia Discount | Vendor/Supplies | ($1,295.27) |
| 9/15/2025 | Asia Discount | Vendor/Supplies | ($892.90) |

| Date | Payee | Category | Amount |
|---|---|---|---|
| 9/15/2025 | Realtime Payroll | Payroll Payment | ($1,729.59) |
| 9/15/2025 | Hee Soo Kim (Terrance Em | Payroll Payment | ($1,000.00) |
| 9/15/2025 | Realtime Payroll | Payroll Payment | ($250.00) |
| 9/15/2025 | Hee Soo Kim | Owner Draw | ($2,750.00) |
| 9/15/2025 | Davo Technologie | Sales Tax Deposit | ($476.58) |
| 9/15/2025 | Davo Technologie | Sales Tax Deposit | ($185.77) |
| 9/15/2025 | Hee Soo Kim (Terrance Em | Payroll Payment | ($815.77) |
| 9/15/2025 | Davo Technologie | Sales Tax Deposit | ($405.76) |
| 9/15/2025 | Google | Advertising | ($350.00) |
| 9/15/2025 | Google | Advertising | ($150.00) |
| 9/15/2025 | ACH Payroll | Payroll Payment | ($1,041.88) |
| 9/15/2025 | Central Kitchen Foods | Vendor/Supplies | ($629.38) |
| 9/16/2025 | Young Ocean | Vendor/Supplies | ($2,906.14) |
| 9/16/2025 | SJ Distributor | Vendor/Supplies | ($457.35) |
| 9/17/2025 | Davo Technologie | Sales Tax Deposit | ($449.75) |
| 9/17/2025 | Google | Advertising | ($200.00) |
| 9/17/2025 | Davo Technologie | Sales Tax Deposit | ($68.75) |
| 9/18/2025 | Central Kitchen Foods | Vendor/Supplies | ($1,326.14) |
| 9/18/2025 | Davo Technologie | Sales Tax Deposit | ($241.35) |
| 9/19/2025 | JFC International | Vendor/Supplies | ($1,536.50) |
| 9/19/2025 | Davo Technologie | Sales Tax Deposit | ($119.24) |
| 9/19/2025 | Google | Advertising | ($150.00) |
| 9/22/2025 | Hee Soo Kim (Terrance Em | Payroll Payment | ($2,989.87) |
| 9/22/2025 | Davo Technologie | Sales Tax Deposit | ($1,149.73) |
| 9/22/2025 | Mothershipx | Vendor/Supplies | ($987.12) |
| 9/22/2025 | Davo Technologie | Sales Tax Deposit | ($212.69) |
| 9/22/2025 | Hee Soo Kim (Terrance Em | Payroll Payment | ($95.00) |
| 9/22/2025 | Hee Soo Kim (Terrance Em | Payroll Payment | ($1,000.00) |
| 9/22/2025 | Payroll Payment | Payroll Payment | ($569.88) |
| 9/22/2025 | Payroll Payment | Payroll Payment | ($1,142.20) |
| 9/22/2025 | Payroll Payment | Payroll Payment | ($310.93) |
| 9/22/2025 | Google | Advertising | ($350.00) |
| 9/22/2025 | Davo Technologie | Sales Tax Deposit | ($311.64) |
| 9/22/2025 | Central Kitchen Foods | Vendor/Supplies | ($511.04) |
| 9/22/2025 | Realtime Payroll | Payroll Payment | ($1,732.18) |
| 9/22/2025 | Payroll Payment | Payroll Payment | ($419.03) |
| 9/22/2025 | Payroll Payment | Payroll Payment | ($50.21) |
| 9/22/2025 | Realtime Payroll | Payroll Payment | ($622.15) |
| 9/23/2025 | Payroll Payment | Payroll Payment | ($1,112.89) |
| 9/23/2025 | Davo Technologie | Sales Tax Deposit | ($877.91) |
| 9/23/2025 | SJ Distributor | Vendor/Supplies | ($705.95) |
| 9/23/2025 | Davo Technologie | Sales Tax Deposit | ($677.36) |
| 9/23/2025 | Asia Discount | Vendor/Supplies | ($1,192.40) |
| 9/23/2025 | Asia Discount | Vendor/Supplies | ($39.90) |
| 9/23/2025 | Google | Advertising | ($150.00) |
| 9/24/2025 | Davo Technologie | Sales Tax Deposit | ($249.96) |
| 9/24/2025 | Payroll Payment | Payroll Payment | ($570.00) |
| 9/24/2025 | Payroll Payment | Payroll Payment | ($68.68) |
| 9/25/2025 | Central Kitchen Foods | Vendor/Supplies | ($1,333.73) |
| 9/25/2025 | Davo Technologie | Sales Tax Deposit | ($130.26) |
| 9/26/2025 | JFC International | Vendor/Supplies | ($958.05) |
| 9/26/2025 | Davo Technologie | Sales Tax Deposit | ($222.19) |
| 9/26/2025 | Verizon Wireless | Cell Phone | ($1,407.30) |
| 9/29/2025 | Davo Technologie | Sales Tax Deposit | ($130.25) |
| 9/29/2025 | Realtime Payroll | Payroll Payment | ($775.57) |
| 9/29/2025 | Realtime Payroll | Payroll Payment | ($588.10) |

| Date | Payee | Description | Amount |
|---|---|---|---|
| 9/29/2025 | Hee Soo Kim (Terrance Em) | Payroll Payment | ($5,000.00) |
| 9/29/2025 | Davo Technologie | Sales Tax Deposit | ($502.20) |
| 9/29/2025 | Google | Advertising | ($350.00) |
| 9/29/2025 | Google | Advertising | ($150.00) |
| 9/30/2025 | Hee Soo Kim | Owner Draw | ($6,000.00) |
| 9/30/2025 | Hee Soo Kim | Owner Draw | ($1,000.00) |
| 9/30/2025 | Hee Soo Kim | Owner Draw | ($1,000.00) |
| 9/30/2025 | Davo Technologie | Sales Tax Deposit | ($708.70) |
| 9/30/2025 | Davo Technologie | Sales Tax Deposit | ($663.88) |
| 9/30/2025 | SJ Distributor | Vendor/Supplies | ($487.85) |
| 9/29/2025 | Chase | Bank Charge | ($3.00) |
| 9/29/2025 | Chase | Bank Charge | ($15.00) |
| | | ***Chase Checking Subtotal:*** | **($125,324.83)** |



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

00013756 DRE 702 151 27425 NNNNNNNNNNN T  1 000000000 64 0000
DI ANTAR GROUP LLC
2720 152ND AVE NE UNIT 130
REDMOND WA 98052-5889

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |



## Important Update: We are extending the processing time of ACH payment claims for Chase business accounts beginning December 1, 2025

Effective **December 1**, claims for ACH payments on business accounts may require up to 75 days to finalize or reverse your provisional credit.

If you have questions, please call the number on this statement. We accept operator relay calls.

## IMPORTANT UPDATE: Some fees are changing on business account(s) effective January 1, 2026

Beginning **January 1**, applicable fees will change on your account, and will be reflected on your statement for January.

- **Chase Performance Business Checking® and Chase Performance Business Checking® with Interest:**
  - **Monthly Service Fee** will increase from $30 to $40. To learn more about ways to waive this fee please review the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement at **chase.com/Business/Disclosures**.
  - **Transaction Fees per month** will increase from $0.40/each to $0.50/each for transactions in excess of the number listed for the applicable account type.
  - **Cash Deposited Per Month Fee** will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

- **Business Complete Checking®, Platinum Checking$^{SM}$, Business Total Savings$^{SM}$ and Premier Savings$^{SM}$:**
  - **Transaction Fees per month** will increase from $0.40/each to $0.50/each for transactions in excess of the number listed for the applicable account type.
  - **Cash Deposited Per Month Fee** will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

- **Chase Analysis Business Checking® and Chase Analysis Business Checking with Interest®:**
  - **Cash Deposited Per Month Fee** will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

For more information about fees related to your Chase business account, please review the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement at **chase.com/Business/Disclosures**.

We're here to help. If you have any questions, please call the number on this statement.

Case 25-11655-CMA    Doc 85    Filed 10/30/25    Ent. 10/30/25 08:31:42    Pg. 11 of 22


## CHECKING SUMMARY | Chase Business Complete Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$1,320.65** |
| Deposits and Additions | 63 | 124,320.52 |
| Checks Paid | 9 | -8,893.56 |
| ATM & Debit Card Withdrawals | 44 | -4,588.76 |
| Electronic Withdrawals | 120 | -111,824.51 |
| Fees | 2 | -18.00 |
| **Ending Balance** | **238** | **$316.34** |

Your Monthly Service Fee was $15 this statement period.

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking[SM] account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $0.00.
- $2,000 Chase Payment Solutions[SM] Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink[®] Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking[SM] account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/02 | Orig CO Name:Merchant Bankcd    Orig ID:C592126793 Desc Date:250831 CO Entry Descr:Deposit Sec:CCD  Trace#:091000016579415 Eed:250902  Ind ID:498407797881 Ind Name:Shaburina                                                                    Ppi Bankcard Dep Trn: 2456579415Tc | $7,496.69 |
| 09/02 | Orig CO Name:Merchant Bankcd    Orig ID:C592126793 Desc Date:250901 CO Entry Descr:Deposit Sec:CCD  Trace#:091000014175794 Eed:250902  Ind ID:498407797881 Ind Name:Shaburina                                                                    Ppi Bankcard Dep Trn: 2454175794Tc | 5,486.84 |
| 09/02 | Payment Received    09/01 First Data Rapid Depos Redmond WA Card 8459 | 4,641.62 |
| 09/02 | Payment Received    08/29 First Data Rapid Depos Redmond WA Card 8459 | 3,776.92 |
| 09/02 | Orig CO Name:Merchant Bankcd    Orig ID:C592126793 Desc Date:250830 CO Entry Descr:Deposit Sec:CCD  Trace#:091000016716211 Eed:250902  Ind ID:498407797881 Ind Name:Shaburina                                                                    Ppi Bankcard Dep Trn: 2456716211Tc | 1,193.86 |
| 09/02 | Orig CO Name:Merchant Bankcd    Orig ID:C592126793 Desc Date:250829 CO Entry Descr:Deposit Sec:CCD  Trace#:091000016688753 Eed:250902  Ind ID:498407797881 Ind Name:Shaburina                                                                    Ppi Bankcard Dep Trn: 2456688753Tc | 608.10 |
| 09/03 | Payment Received    09/02 First Data Rapid Depos Redmond WA Card 8459 | 1,429.34 |
| 09/03 | Orig CO Name:Merchant Bankcd    Orig ID:C592126793 Desc Date:250902 CO Entry Descr:Deposit Sec:CCD  Trace#:091000016128853 Eed:250903  Ind ID:498407797881 Ind Name:Shaburina                                                                    Ppi Bankcard Dep Trn: 2466128853Tc | 1,219.98 |
| 09/04 | Payment Received    09/03 First Data Rapid Depos Redmond WA Card 8459 | 790.61 |
| 09/04 | Orig CO Name:Merchant Bankcd    Orig ID:C592126793 Desc Date:250903 CO Entry Descr:Deposit Sec:CCD  Trace#:091000013445400 Eed:250904  Ind ID:498407797881 Ind Name:Shaburina                                                                    Ppi Bankcard Dep Trn: 2473445400Tc | 436.75 |

Case 25-11655-CMA    Doc 85    Filed 10/30/25    Ent. 10/30/25 08:31:42    Pg. 12 of 22

# CHASE ⬤

# DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/05 | Orig CO Name:Merchant Bankcd        Orig ID:C592126793 Desc Date:250904 CO Entry<br>Descr:Deposit  Sec:CCD    Trace#:091000015910789 Eed:250905  Ind ID:498407797881<br>Ind Name:Shaburina                                                                Ppi<br>Bankcard Dep Trn: 2485910789Tc | 241.94 |
| 09/08 | Payment Received        09/06 First Data Rapid Depos Redmond WA Card 8459 | 5,690.65 |
| 09/08 | Payment Received        09/07 First Data Rapid Depos Redmond WA Card 8459 | 3,993.36 |
| 09/08 | Payment Received        09/05 First Data Rapid Depos Redmond WA Card 8459 | 3,523.74 |
| 09/08 | Orig CO Name:Merchant Bankcd        Orig ID:C592126793 Desc Date:250907 CO Entry<br>Descr:Deposit  Sec:CCD    Trace#:091000018285949 Eed:250908  Ind ID:498407797881<br>Ind Name:Shaburina                                                                Ppi<br>Bankcard Dep Trn: 2518285949Tc | 1,762.80 |
| 09/08 | Orig CO Name:Merchant Bankcd        Orig ID:C592126793 Desc Date:250905 CO Entry<br>Descr:Deposit  Sec:CCD    Trace#:091000016842889 Eed:250908  Ind ID:498407797881<br>Ind Name:Shaburina                                                                Ppi<br>Bankcard Dep Trn: 2516842889Tc | 1,143.99 |
| 09/08 | Orig CO Name:Merchant Bankcd        Orig ID:C592126793 Desc Date:250906 CO Entry<br>Descr:Deposit  Sec:CCD    Trace#:091000016711088 Eed:250908  Ind ID:498407797881<br>Ind Name:Shaburina                                                                Ppi<br>Bankcard Dep Trn: 2516711088Tc | 1,064.10 |
| 09/09 | Payment Received        09/08 First Data Rapid Depos Redmond WA Card 8459 | 1,370.43 |
| 09/09 | Orig CO Name:Merchant Bankcd        Orig ID:C592126793 Desc Date:250908 CO Entry<br>Descr:Deposit  Sec:CCD    Trace#:091000018529455 Eed:250909  Ind ID:498407797881<br>Ind Name:Shaburina                                                                Ppi<br>Bankcard Dep Trn: 2528529455Tc | 1,198.38 |
| 09/10 | Payment Received        09/09 First Data Rapid Depos Redmond WA Card 8459 | 545.46 |
| 09/10 | Orig CO Name:Merchant Bankcd        Orig ID:C592126793 Desc Date:250909 CO Entry<br>Descr:Deposit  Sec:CCD    Trace#:091000013126572 Eed:250910  Ind ID:498407797881<br>Ind Name:Shaburina                                                                Ppi<br>Bankcard Dep Trn: 2533126572Tc | 313.66 |
| 09/11 | Payment Received        09/10 First Data Rapid Depos Redmond WA Card 8459 | 1,528.95 |
| 09/11 | Orig CO Name:Merchant Bankcd        Orig ID:C592126793 Desc Date:250910 CO Entry<br>Descr:Deposit  Sec:CCD    Trace#:091000019873158 Eed:250911  Ind ID:498407797881<br>Ind Name:Shaburina                                                                Ppi<br>Bankcard Dep Trn: 2549873158Tc | 183.90 |
| 09/12 | Payment Received        09/11 First Data Rapid Depos Redmond WA Card 8459 | 1,444.77 |
| 09/12 | Orig CO Name:Merchant Bankcd        Orig ID:C592126793 Desc Date:250911 CO Entry<br>Descr:Deposit  Sec:CCD    Trace#:091000013067966 Eed:250912  Ind ID:498407797881<br>Ind Name:Shaburina                                                                Ppi<br>Bankcard Dep Trn: 2553067966Tc | 711.20 |
| 09/15 | Payment Received        09/14 First Data Rapid Depos Redmond WA Card 8459 | 4,347.55 |
| 09/15 | Payment Received        09/12 First Data Rapid Depos Redmond WA Card 8459 | 3,429.57 |
| 09/15 | Orig CO Name:Merchant Bankcd        Orig ID:C592126793 Desc Date:250914 CO Entry<br>Descr:Deposit  Sec:CCD    Trace#:091000018379349 Eed:250915  Ind ID:498407797881<br>Ind Name:Shaburina                                                                Ppi<br>Bankcard Dep Trn: 2588379349Tc | 2,208.97 |
| 09/15 | Payment Received        09/13 First Data Rapid Depos Redmond WA Card 8459 | 1,781.49 |
| 09/15 | Payment Received        09/13 First Data Rapid Depos Redmond WA Card 8459 | 1,653.79 |
| 09/15 | Orig CO Name:Merchant Bankcd        Orig ID:C592126793 Desc Date:250913 CO Entry<br>Descr:Deposit  Sec:CCD    Trace#:091000017291192 Eed:250915  Ind ID:498407797881<br>Ind Name:Shaburina                                                                Ppi<br>Bankcard Dep Trn: 2587291192Tc | 1,047.55 |
| 09/15 | Orig CO Name:Merchant Bankcd        Orig ID:C592126793 Desc Date:250912 CO Entry<br>Descr:Deposit  Sec:CCD    Trace#:091000017442601 Eed:250915  Ind ID:498407797881<br>Ind Name:Shaburina                                                                Ppi<br>Bankcard Dep Trn: 2587442601Tc | 527.48 |
| 09/16 | Orig CO Name:Merchant Bankcd        Orig ID:C592126793 Desc Date:250915 CO Entry<br>Descr:Deposit  Sec:CCD    Trace#:091000015486935 Eed:250916  Ind ID:498407797881<br>Ind Name:Shaburina                                                                Ppi<br>Bankcard Dep Trn: 2595486935Tc | 2,105.91 |



Case 25-11655-CMA    Doc 85    Filed 10/30/25    Ent. 10/30/25 08:31:42    Pg. 13 of 22


## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/16 | Payment Received          09/15 First Data Rapid Depos Redmond WA Card 8459 | 568.40 |
| 09/17 | Payment Received          09/16 First Data Rapid Depos Redmond WA Card 8459 | 1,982.32 |
| 09/17 | Orig CO Name:Merchant Bankcd          Orig ID:C592126793 Desc Date:250916 CO Entry Descr:Deposit  Sec:CCD   Trace#:091000015127945 Eed:250917   Ind ID:498407797881 Ind Name:Shaburina                                        Ppi Bankcard Dep Trn: 2605127945Tc | 168.92 |
| 09/18 | Payment Received          09/17 First Data Rapid Depos Redmond WA Card 8459 | 1,015.98 |
| 09/18 | Orig CO Name:Merchant Bankcd          Orig ID:C592126793 Desc Date:250917 CO Entry Descr:Deposit  Sec:CCD   Trace#:091000011468034 Eed:250918   Ind ID:498407797881 Ind Name:Shaburina                                        Ppi Bankcard Dep Trn: 2611468034Tc | 610.17 |
| 09/19 | Payment Received          09/18 First Data Rapid Depos Redmond WA Card 8459 | 1,744.91 |
| 09/19 | Orig CO Name:Merchant Bankcd          Orig ID:C592126793 Desc Date:250918 CO Entry Descr:Deposit  Sec:CCD   Trace#:091000011451025 Eed:250919   Ind ID:498407797881 Ind Name:Shaburina                                        Ppi Bankcard Dep Trn: 2621451025Tc | 308.14 |
| 09/22 | Orig CO Name:Merchant Bankcd          Orig ID:C592126793 Desc Date:250921 CO Entry Descr:Deposit  Sec:CCD   Trace#:091000016723537 Eed:250922   Ind ID:498407797881 Ind Name:Shaburina                                        Ppi Bankcard Dep Trn: 2656723537Tc | 7,599.90 |
| 09/22 | Payment Received          09/21 First Data Rapid Depos Redmond WA Card 8459 | 3,733.55 |
| 09/22 | Payment Received          09/19 First Data Rapid Depos Redmond WA Card 8459 | 2,517.67 |
| 09/22 | Payment Received          09/20 First Data Rapid Depos Redmond WA Card 8459 | 2,085.43 |
| 09/22 | Payment Received          09/21 First Data Rapid Depos Redmond WA Card 8459 | 1,842.06 |
| 09/22 | Orig CO Name:Merchant Bankcd          Orig ID:C592126793 Desc Date:250920 CO Entry Descr:Deposit  Sec:CCD   Trace#:091000016477906 Eed:250922   Ind ID:498407797881 Ind Name:Shaburina                                        Ppi Bankcard Dep Trn: 2656477906Tc | 770.17 |
| 09/22 | Orig CO Name:Merchant Bankcd          Orig ID:C592126793 Desc Date:250919 CO Entry Descr:Deposit  Sec:CCD   Trace#:091000016583700 Eed:250922   Ind ID:498407797881 Ind Name:Shaburina                                        Ppi Bankcard Dep Trn: 2656583700Tc | 524.22 |
| 09/23 | Payment Received          09/22 First Data Rapid Depos Redmond WA Card 8459 | 2,022.82 |
| 09/23 | Orig CO Name:Merchant Bankcd          Orig ID:C592126793 Desc Date:250922 CO Entry Descr:Deposit  Sec:CCD   Trace#:091000015180757 Eed:250923   Ind ID:498407797881 Ind Name:Shaburina                                        Ppi Bankcard Dep Trn: 2665180757Tc | 1,695.19 |
| 09/24 | Payment Received          09/23 First Data Rapid Depos Redmond WA Card 8459 | 1,016.05 |
| 09/24 | Orig CO Name:Merchant Bankcd          Orig ID:C592126793 Desc Date:250923 CO Entry Descr:Deposit  Sec:CCD   Trace#:091000016998241 Eed:250924   Ind ID:498407797881 Ind Name:Shaburina                                        Ppi Bankcard Dep Trn: 2676998241Tc | 622.96 |
| 09/25 | Payment Received          09/24 First Data Rapid Depos Redmond WA Card 8459 | 1,681.54 |
| 09/25 | Orig CO Name:Merchant Bankcd          Orig ID:C592126793 Desc Date:250924 CO Entry Descr:Deposit  Sec:CCD   Trace#:091000012242993 Eed:250925   Ind ID:498407797881 Ind Name:Shaburina                                        Ppi Bankcard Dep Trn: 2682242993Tc | 324.83 |
| 09/26 | Payment Received          09/25 First Data Rapid Depos Redmond WA Card 8459 | 1,045.21 |
| 09/26 | Orig CO Name:Merchant Bankcd          Orig ID:C592126793 Desc Date:250925 CO Entry Descr:Deposit  Sec:CCD   Trace#:091000015079559 Eed:250926   Ind ID:498407797881 Ind Name:Shaburina                                        Ppi Bankcard Dep Trn: 2695079559Tc | 534.78 |
| 09/29 | Payment Received          09/27 First Data Rapid Depos Redmond WA Card 8459 | 5,195.28 |
| 09/29 | Payment Received          09/28 First Data Rapid Depos Redmond WA Card 8459 | 4,804.72 |
| 09/29 | Payment Received          09/26 First Data Rapid Depos Redmond WA Card 8459 | 4,071.41 |

Case 25-11655-CMA    Doc 85    Filed 10/30/25    Ent. 10/30/25 08:31:42    Pg. 14 of 22

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/29 | Orig CO Name:Merchant Bankcd    Orig ID:C592126793 Desc Date:250928 CO Entry Descr:Deposit Sec:CCD  Trace#:091000016453785 Eed:250929  Ind ID:498407797881 Ind Name:Shaburina                           Ppi Bankcard Dep Trn: 2726453785Tc | 1,614.01 |
| 09/29 | Orig CO Name:Merchant Bankcd    Orig ID:C592126793 Desc Date:250927 CO Entry Descr:Deposit Sec:CCD  Trace#:091000015447042 Eed:250929  Ind ID:498407797881 Ind Name:Shaburina                           Ppi Bankcard Dep Trn: 2725447042Tc | 1,104.07 |
| 09/29 | Orig CO Name:Merchant Bankcd    Orig ID:C592126793 Desc Date:250926 CO Entry Descr:Deposit Sec:CCD  Trace#:091000015582963 Eed:250929  Ind ID:498407797881 Ind Name:Shaburina                           Ppi Bankcard Dep Trn: 2725582963Tc | 316.27 |
| 09/30 | Orig CO Name:Merchant Bankcd    Orig ID:C592126793 Desc Date:250929 CO Entry Descr:Deposit Sec:CCD  Trace#:091000017000736 Eed:250930  Ind ID:498407797881 Ind Name:Shaburina                           Ppi Bankcard Dep Trn: 2737000736Tc | 2,726.05 |
| 09/30 | Payment Received      09/29 First Data Rapid Depos Redmond WA Card 8459 | 1,173.14 |
| **Total Deposits and Additions** | | **$124,320.52** |



## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 165 ^ | | 09/23 | $2,138.00 |
| 166 ^ | | 09/23 | 1,066.99 |
| 167 ^ | | 09/22 | 839.82 |
| 168 ^ | 09/25 | 09/25 | 433.17 |
| 169 ^ | | 09/22 | 671.24 |
| 171 * ^ | | 09/24 | 819.48 |
| 172 ^ | | 09/29 | 490.53 |
| 173 ^ | | 09/30 | 777.73 |
| 7195 * ^ | 09/27 | 09/29 | 1,656.60 |
| **Total Checks Paid** | | | **$8,893.56** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/02 | Card Purchase      08/29 Tripadvisor Advertise 866-322-5942 MA Card 8459 | $49.99 |
| 09/02 | Recurring Card Purchase 08/30 Sendinblue Paris Card 8459 | 18.00 |
| 09/02 | Recurring Card Purchase 08/30 Sendinblue Paris Card 8459 | 51.00 |
| 09/02 | Card Purchase      08/30 Chefstore 7559 Bellevue WA Card 8517 | 37.89 |
| 09/02 | Recurring Card Purchase 08/31 Sendinblue Paris Card 8459 | 109.00 |
| 09/02 | Recurring Card Purchase 08/31 Sendinblue Paris Card 8459 | 109.00 |
| 09/02 | Card Purchase With Pin  08/31 The Home Depot #4711 Bellevue WA Card 8517 | 20.84 |
| 09/02 | Card Purchase      09/01 Yelpcom* 855-380-9357 855-380-9357 CA Card 8459 | 14.32 |
| 09/02 | Recurring Card Purchase 09/01 Exploretock.Com Exploretock.C IL Card 8459 | 218.99 |
| 09/02 | Card Purchase      09/01 H Mart - Bellevue Bellevue WA Card 8459 | 182.96 |
| 09/03 | Card Purchase      09/02 Chefstore 7559 Bellevue WA Card 8517 | 169.31 |
| 09/04 | Card Purchase      09/03 Amazon Mktpl*X27PR10 Amzn.Com/Bill WA Card 8459 | 30.84 |


## ATM & DEBIT CARD WITHDRAWALS _(continued)_

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|-------:|
| 09/04 | Card Purchase | 09/03 Fedex Offic51300051359 Bellevue WA Card 8459 | 9.39 |
| 09/04 | Card Purchase | 09/03 Fedex Offic51300051359 Bellevue WA Card 8459 | 12.89 |
| 09/08 | Card Purchase | 09/07 Connecteam.Com 9173382283 NY Card 8459 | 262.52 |
| 09/09 | Card Purchase | 09/08 Chefstore 7559 Bellevue WA Card 8517 | 439.80 |
| 09/15 | Card Purchase | 09/12 Central Welding Supply 360-6512307 WA Card 8517 | 84.60 |
| 09/15 | Card Purchase | 09/14 Restaurant Letao 131-27305592 IL Card 8459 | 83.99 |
| 09/15 | Recurring Card Purchase 09/15 Google *Google One G.CO/Helppay# CA Card 8459 | | 11.02 |
| 09/16 | Recurring Card Purchase 09/16 Adobe *800-833-6687 800-833-6687 CA Card 8459 | | 518.35 |
| 09/16 | Recurring Card Purchase 09/15 Midjourney Inc. Midjourney.CO CA Card 8459 | | 33.09 |
| 09/18 | Recurring Card Purchase 09/17 Sqsp* Websit#2016723 Squarespace.C NY Card 8459 | | 39.71 |
| 09/18 | Card Purchase | 09/17 Www.Wework.Com Www.Wework.CO NY Card 8459 | 29.00 |
| 09/18 | Card Purchase | 09/17 Www.Wework.Com Www.Wework.CO NY Card 8459 | 45.00 |
| 09/19 | Card Purchase With Pin 09/19 Costco Gas #0662 Burlington WA Card 8517 | | 51.00 |
| 09/22 | Recurring Card Purchase 09/19 Openai *Chatgpt Subscr Openai.Com CA Card 8459 | | 165.45 |
| 09/22 | Card Purchase | 09/19 Amazon Prime*ZI9D64Y Amzn.Com/Bill WA Card 8459 | 3.30 |
| 09/22 | Card Purchase | 09/19 Hmart - Bellevue Bellevue WA Card 8517 | 190.66 |
| 09/22 | Card Purchase | 09/19 Chefstore 7559 Bellevue WA Card 8517 | 478.52 |
| 09/23 | Recurring Card Purchase 09/23 Comcast / Xfinity 800-266-2278 WA Card 8459 | | 499.65 |
| 09/23 | Card Purchase | 09/23 Amz*Amazon Payments Amzn.Com/Bill WA Card 8459 | 15.94 |
| 09/24 | Recurring Card Purchase 09/24 Docusign Inc. 800-3799973 De Card 8459 | | 16.55 |
| 09/25 | Card Purchase | 09/24 Www.Wework.Com Www.Wework.CO NY Card 8459 | 39.00 |
| 09/25 | Recurring Card Purchase 09/24 Smallpdf Zurich Card 8459 | | 12.00 |
| 09/25 | Card Purchase | 09/24 Chefstore 7559 Bellevue WA Card 8517 | 130.02 |
| 09/25 | Card Purchase | 09/25 Amz*Amazon Payments Amzn.Com/Bill WA Card 8459 | 10.00 |
| 09/26 | Card Purchase With Pin 09/26 Costco Gas #1225 Redmond WA Card 8517 | | 5.97 |
| 09/29 | Card Purchase With Pin 09/27 Arco#82174Veloc Newcastle WA Card 8459 | | 125.00 |
| 09/29 | Card Purchase | 09/27 Chefstore 7506 Bothell WA Card 8459 | 20.70 |
| 09/29 | Card Purchase With Pin 09/28 Costco Gas #0662 Burlington WA Card 8517 | | 27.00 |
| 09/29 | Card Purchase | 09/29 Creative Market 4155627603 TX Card 8459 | 30.75 |
| 09/29 | Card Purchase | 09/29 Creative Market 4155627603 TX Card 8459 | 13.00 |
| 09/30 | Card Purchase | 09/29 Tripadvisor Advertise 866-322-5942 MA Card 8459 | 49.99 |
| 09/30 | Card Purchase | 09/29 Chefstore 7559 Bellevue WA Card 8517 | 122.76 |

**Total ATM & Debit Card Withdrawals**    **$4,588.76**

## ATM & DEBIT CARD SUMMARY

Hee S Kim  Card 8459

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $2,830.39 |
| | Total Card Deposits & Credits | $76,448.74 |

Terence Em  Card 8517

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $1,758.37 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $4,588.76 |
| | Total Card Deposits & Credits | $76,448.74 |

Case 25-11655-CMA   Doc 85   Filed 10/30/25   Ent. 10/30/25 08:31:42   Pg. 16 of 22


## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 09/02 | Orig CO Name:Asia Discount Ce      Orig ID:0383913206 Desc Date:     0 CO Entry Descr:Payments Sec:Web   Trace#:031101118506956 Eed:250902   Ind ID:202203186157 Ind Name:LLC,Di    202203186157 Tm: 2458506956Tc | $1,114.85 |
| 09/02 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:250829 CO Entry Descr:0C9D43C1-7Sec:PPD    Trace#:091000018593376 Eed:250902   Ind ID: Ind Name:Shaburina Shaburina Tm: 2458593376Tc | 248.11 |
| 09/02 | 08/30 Online Realtime Payroll Payment  11186018968 Payment ID Reference#: 8186018968Rx  To  0540 | 1,258.74 |
| 09/02 | 09/02 Online Realtime Payroll Payment  11186083065 Payment ID Reference#: 8186083065Rx  To  3219 | 3,675.30 |
| 09/02 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:250830 CO Entry Descr:3D5D06Da-Bsec:PPD   Trace#:091000016667385 Eed:250902   Ind ID: Ind Name:Shaburina Shaburina Tm: 2456667385Tc | 464.85 |
| 09/02 | 09/02 Online Realtime Payroll Payment  11186083092 Payment ID Reference#: 8186083092Rx  To  3219 | 4,415.84 |
| 09/02 | 09/02 Same-Day ACH Payroll Payment 11186083435 To ########8285 | 2,989.87 |
| 09/02 | 09/02 Same-Day ACH Payroll Payment 11186083512 To ########4109 | 1,041.88 |
| 09/02 | 09/02 Same-Day ACH Payroll Payment 11186090518 To ########8775 | 1,210.73 |
| 09/02 | 09/02 Online Realtime Vendor Payment  11186201504 Payment ID Reference#: 8186201504Rx  To  Central Kitchen Foods 1325 | 2,117.56 |
| 09/02 | 09/02 Online Realtime Vendor Payment  11186201667 Payment ID Reference#: 8186201667Rx  To  Central Kitchen Foods 1325 | 2,204.14 |
| 09/03 | Orig CO Name:S J Distributor      Orig ID:1895266128 Desc Date:      CO Entry Descr:Sj Dist Sec:CCD   Trace#:121137521252241 Eed:250903   Ind ID:115295           Ind Name:Di Antar Group LLC       0097594391\ Tm: 2461252241Tc | 993.40 |
| 09/03 | 09/03 Online ACH Payment 11186264080 To Centralkitchenfoods (_#####1325) | 459.15 |
| 09/03 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:250902 CO Entry Descr:A4963C64-3Sec:PPD   Trace#:091000013016403 Eed:250903   Ind ID: Ind Name:Shaburina Shaburina Tm: 2463016403Tc | 576.87 |
| 09/03 | Orig CO Name:Asia Discount Ce      Orig ID:0383913206 Desc Date:     0 CO Entry Descr:Payments Sec:Web   Trace#:031101112798785 Eed:250903   Ind ID:202208106325 Ind Name:LLC,Di   202208106325 Tm: 2462798785Tc | 395.65 |
| 09/03 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:250831 CO Entry Descr:F54B7Fa1-4Sec:PPD   Trace#:091000016116548 Eed:250903   Ind ID: Ind Name:Shaburina Shaburina Tm: 2466116548Tc | 688.59 |
| 09/03 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:250901 CO Entry Descr:547A05F7-1Sec:PPD   Trace#:091000016115843 Eed:250903   Ind ID: Ind Name:Shaburina Shaburina Tm: 2466115843Tc | 524.02 |
| 09/03 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:250901 CO Entry Descr:481B6A8A-Fsec:PPD   Trace#:242071756100583 Eed:250903   Ind ID: Ind Name:Shaburina Shaburina Tm: 2466100583Tc | 3.00 |
| 09/04 | Orig CO Name:Day Lee  8889      Orig ID:1952001941 Desc Date:      CO Entry Descr:Achcollectsec:CCD   Trace#:122226076999852 Eed:250904   Ind ID:188672 Shaburin Ind Name:188672 Shaburina Tm: 2476999852Tc | 510.84 |
| 09/04 | Orig CO Name:Google      Orig ID:F770493581 Desc Date:      CO Entry Descr:Adwords:41Sec:Web   Trace#:091000018721034 Eed:250904   Ind ID:US00481Gr8 Ind Name:Hee Soo Kim 014435814 Debit Tm: 2478721034Tc | 382.22 |
| 09/04 | Orig CO Name:Cintascorporatio      Orig ID:1311188630 Desc Date:      CO Entry Descr:67Eaa77A3Dsec:CCD   Trace#:242071756997919 Eed:250904   Ind ID:1001417822 Ind Name:Shaburina Tm: 2476997919Tc | 318.48 |
| 09/04 | Orig CO Name:Davo Technologie      Orig ID:5330903620 Desc Date:250903 CO Entry Descr:Af3Ace66-6Sec:PPD   Trace#:091000013411619 Eed:250904   Ind ID: Ind Name:Shaburina Shaburina Tm: 2473411619Tc | 178.12 |
| 09/05 | Orig CO Name:Jfc Internationa      Orig ID:5330903620 Desc Date:250903 CO Entry Descr:01129189 Sec:Web   Trace#:242071750947561 Eed:250905   Ind ID:323-721-6100 Ind Name:Shaburina / Di Antar Tm: 2480947561Tc | 608.70 |



Case 25-11655-CMA    Doc 85    Filed 10/30/25    Ent. 10/30/25 08:31:42    Pg. 17 of 22



# ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/05 | Orig CO Name:Davo Technologie        Orig ID:5330903620 Desc Date:250904 CO Entry<br>Descr:4A430674-Fsec:PPD    Trace#:091000015847889 Eed:250905    Ind ID:<br>Ind Name:Shaburina Shaburina Trn: 2485847889Tc | 97.85 |
| 09/05 | Orig CO Name:Google          Orig ID:F770493581 Desc Date:        CO Entry<br>Descr:Apps_Commesec:CCD    Trace#:091000019318505 Eed:250905    Ind ID:US00482Klt<br>Ind Name:Hee Soo Kim<br>014439583 Debit Trn: 2489318505Tc | 9.26 |
| 09/05 | Orig CO Name:Google          Orig ID:F770493581 Desc Date:        CO Entry<br>Descr:Adwords:41Sec:Web    Trace#:091000019960676 Eed:250905    Ind ID:US00484Shw<br>Ind Name:Hee Soo Kim<br>014439736 Debit Trn: 2489960676Tc | 181.87 |
| 09/05 | Orig CO Name:Payrolltax          Orig ID:1790977000 Desc Date:090525 CO Entry Descr:Tax<br>Debit Sec:CCD    Trace#:021000029483684 Eed:250905    Ind ID:831356707              Ind<br>Name:Di Antar Group LLC Trn: 2489483684Tc | 26.72 |
| 09/08 | Zelle Payment To Hee Soo Em Jpm99Bmfoi2Y | 1,970.37 |
| 09/08 | Orig CO Name:Davo Technologie        Orig ID:5330903620 Desc Date:250905 CO Entry<br>Descr:0Aa393A6-Dsec:PPD    Trace#:091000016664767 Eed:250908    Ind ID:<br>Ind Name:Shaburina Shaburina Trn: 2516664767Tc | 86.31 |
| 09/08 | 09/08 Same-Day ACH Payment 11186900443 To District1 (_########2187) | 6,000.00 |
| 09/08 | Orig CO Name:Torder          Orig ID:1800948598 Desc Date:        CO Entry Descr:Torder<br>Sec:Web    Trace#:091000018305059 Eed:250908    Ind ID:St-Y9E4Y9A9K6G8              Ind<br>Name:Shaburina Trn: 2518305059Tc | 690.00 |
| 09/08 | Orig CO Name:Davo Technologie        Orig ID:5330903620 Desc Date:250906 CO Entry<br>Descr:E2A5E0BC-2Sec:PPD    Trace#:091000018313129 Eed:250908    Ind ID:<br>Ind Name:Shaburina Shaburina Trn: 2518313129Tc | 442.48 |
| 09/08 | Orig CO Name:Google          Orig ID:F770493581 Desc Date:        CO Entry<br>Descr:Adwords:41Sec:Web    Trace#:091000018322496 Eed:250908    Ind ID:US00481B6J<br>Ind Name:Hee Soo Kim<br>014443038 Debit Trn: 2518322496Tc | 200.00 |
| 09/08 | 09/08 Online Realtime Payroll Payment 11186982510 Payment ID Reference#:<br>8186982510Rx  To  8775 | 1,040.40 |
| 09/08 | 09/08 Online Realtime Payroll Payment 11186982548 Payment ID Reference#:<br>8186982548Rx  To  7993 | 447.77 |
| 09/08 | 09/08 Online Realtime Payroll Payment 11186989005 Payment ID Reference#:<br>8186989005Rx  To  0540 | 240.59 |
| 09/08 | 09/08 Online Realtime Vendor Payment 11186989326 Payment ID Reference#:<br>8186989326Rx  To  District 1 2187 | 3,000.00 |
| 09/08 | 09/08 Online Realtime Vendor Payment 11187014321 Payment ID Reference#:<br>8187014321Rx  To  Central Kitchen Foods 1325 | 971.62 |
| 09/09 | Orig CO Name:Mothershipx Corp        Orig ID:9200502236 Desc Date:250909 CO Entry<br>Descr:ACH Debit Sec:CCD    Trace#:021000023507982 Eed:250909    Ind ID:9027998960<br>Ind Name:Di Antar Group LLC Dba    Invoice# 35882 Trn: 2523507982Tc | 3,144.90 |
| 09/09 | Orig CO Name:S J Distributor        Orig ID:1895266128 Desc Date:        CO Entry Descr:Sj Dist<br>Sec:CCD    Trace#:121137524847999 Eed:250909    Ind ID:115295              Ind Name:Di<br>Antar Group LLC        0097623361\ Trn: 2524847999Tc | 685.55 |
| 09/09 | Orig CO Name:Davo Technologie        Orig ID:5330903620 Desc Date:250907 CO Entry<br>Descr:1Ac2D1BB-Csec:PPD    Trace#:091000018503298 Eed:250909    Ind ID:<br>Ind Name:Shaburina Shaburina Trn: 2528503298Tc | 732.03 |
| 09/09 | Orig CO Name:Google          Orig ID:F770493581 Desc Date:        CO Entry<br>Descr:Adwords:41Sec:Web    Trace#:091000015861123 Eed:250909    Ind ID:US00485Rww<br>Ind Name:Hee Soo Kim<br>014450984 Debit Trn: 2525861123Tc | 150.00 |
| 09/10 | Orig CO Name:Cintascorporatio        Orig ID:1311188630 Desc Date:        CO Entry<br>Descr:67Eaa77A3Dsec:CCD    Trace#:242071756795106 Eed:250910    Ind ID:1001418621<br>Ind Name:Shaburina Trn: 2536795106Tc | 212.32 |
| 09/10 | Orig CO Name:Davo Technologie        Orig ID:5330903620 Desc Date:250909 CO Entry<br>Descr:A987De47-Dsec:PPD    Trace#:091000013080949 Eed:250910    Ind ID:<br>Ind Name:Shaburina Shaburina Trn: 2533080949Tc | 165.57 |

Case 25-11655-CMA    Doc 85    Filed 10/30/25    Ent. 10/30/25 08:31:42    Pg. 18 of 22


## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/11 | Orig CO Name:Clover Fees    Orig ID:1841128086 Desc Date:250911 CO Entry Descr:Clover Feesec:CCD   Trace#:111000021271039 Eed:250911   Ind ID:1002689 Ind Name:Shaburina 000000000000000005958 Tm: 2541271039Tc | 515.97 |
| 09/11 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:250910 CO Entry Descr:Ae66Eec8-Bsec:PPD   Trace#:091000019891524 Eed:250911   Ind ID: Ind Name:Shaburina Shaburina Tm: 2549891524Tc | 69.60 |
| 09/12 | Orig CO Name:Jfc Internationa    Orig ID:5330903620 Desc Date:250911 CO Entry Descr:01135739 Sec:Web   Trace#:242071759906711 Eed:250912   Ind ID:323-721-6100 Ind Name:Shaburina / Di Antar Tm: 2559906711Tc | 1,559.00 |
| 09/12 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:250911 CO Entry Descr:Ab10A3D3-Csec:PPD   Trace#:091000013043836 Eed:250912   Ind ID: Ind Name:Shaburina Shaburina Tm: 2553043836Tc | 208.16 |
| 09/12 | Zelle Payment To Elvia New 26199199621 | 1,429.56 |
| 09/12 | 09/12 Online Realtime Payroll Payment  11187670902 Payment ID Reference#: 8187670902Rx  To  7869 | 464.10 |
| 09/12 | Orig CO Name:Google    Orig ID:F770493581 Desc Date:    CO Entry Descr:Adwords:41Sec:Web   Trace#:091000018546668 Eed:250912   Ind ID:US00483Clc Ind Name:Hee Soo Kim 014455973 Debit Tm: 2558546668Tc | 200.00 |
| 09/15 | 09/13 Online Realtime Vendor Payment  11187766799 Payment ID Reference#: 8187766799Rx  To  Central Kitchen Foods 1325 | 1,566.68 |
| 09/15 | Orig CO Name:Asia Discount Ce    Orig ID:0383913206 Desc Date:    0 CO Entry Descr:Payments Sec:Web   Trace#:031101110082030 Eed:250915   Ind ID:202612804484 Ind Name:LLC,Di    202612804484 Tm: 2580082030Tc | 1,295.27 |
| 09/15 | Orig CO Name:Asia Discount Ce    Orig ID:0383913206 Desc Date:    0 CO Entry Descr:Payments Sec:Web   Trace#:031101110082031 Eed:250915   Ind ID:202612805172 Ind Name:LLC,Di    202612805172 Tm: 2580082031Tc | 892.90 |
| 09/15 | 09/14 Online Realtime Payroll Payment  11187780824 Payment ID Reference#: 8187780824Rx  To  9668 | 1,729.59 |
| 09/15 | Zelle Payment To Hee Soo Em Jpm99Bn7Vfp3 | 1,000.00 |
| 09/15 | 09/14 Online Realtime Payroll Payment  11187781113 Payment ID Reference#: 8187781113Rx  To  6999 | 250.00 |
| 09/15 | Zelle Payment To Hee Soo Em Jpm99Bnb7B78 | 2,750.00 |
| 09/15 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:250912 CO Entry Descr:2B0437C9-4Sec:PPD   Trace#:091000017236694 Eed:250915   Ind ID: Ind Name:Shaburina Shaburina Tm: 2587236694Tc | 476.58 |
| 09/15 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:250912 CO Entry Descr:875Ead3A-Esec:PPD   Trace#:091000017236776 Eed:250915   Ind ID: Ind Name:Shaburina Shaburina Tm: 2587236776Tc | 185.77 |
| 09/15 | Zelle Payment To Hee Soo Em Jpm99Bnbnvyr | 815.77 |
| 09/15 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:250913 CO Entry Descr:1E685952-2Sec:PPD   Trace#:091000018406532 Eed:250915   Ind ID: Ind Name:Shaburina Shaburina Tm: 2588406532Tc | 405.76 |
| 09/15 | Orig CO Name:Google    Orig ID:F770493581 Desc Date:    CO Entry Descr:Adwords:41Sec:Web   Trace#:091000013786791 Eed:250915   Ind ID:US00483Nns Ind Name:Hee Soo Kim 014460758 Debit Tm: 2583786791Tc | 350.00 |
| 09/15 | Orig CO Name:Google    Orig ID:F770493581 Desc Date:    CO Entry Descr:Adwords:41Sec:Web   Trace#:091000013790104 Eed:250915   Ind ID:US00484Jdx Ind Name:Hee Soo Kim 014460755 Debit Tm: 2583790104Tc | 150.00 |
| 09/15 | 09/15 Same-Day ACH Payroll Payment 11187847363 To ########4109 | 1,041.88 |
| 09/15 | 09/15 Online ACH Payment 11187844547 To Centralkitchenfoods (_#####1325) | 629.38 |
| 09/16 | Orig CO Name:Young Ocean 282    Orig ID:2911886487 Desc Date:    CO Entry Descr:Payment   Sec:CCD   Trace#:322070389205084 Eed:250916   Ind ID:Shaburina Ind Name:Shaburina Tm: 2599205084Tc | 2,906.14 |



Case 25-11655-CMA   Doc 85   Filed 10/30/25   Ent. 10/30/25 08:31:42   Pg. 19 of 22


# ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/16 | Orig CO Name:S J Distributor     Orig ID:1895266128 Desc Date:     CO Entry Descr:Sj Dist<br>Sec:CCD   Trace#:121137526651048 Eed:250916  Ind ID:115295          Ind Name:Di<br>Antar Group LLC      0097652430\ Trn: 2596651048Tc | 457.35 |
| 09/17 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:250916 CO Entry<br>Descr:82D94Bdb-4Sec:PPD   Trace#:091000015184008 Eed:250917  Ind ID:<br>Ind Name:Shaburina Shaburina Trn: 2605184008Tc | 449.75 |
| 09/17 | Orig CO Name:Google          Orig ID:F770493581 Desc Date:     CO Entry<br>Descr:Adwords:41Sec:Web   Trace#:091000015138678 Eed:250917  Ind ID:US004891Qz<br>Ind Name:Hee Soo Kim<br>014457687 Debit Trn: 2605138678Tc | 200.00 |
| 09/17 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:250916 CO Entry<br>Descr:A5E20299-4Sec:PPD   Trace#:091000015184102 Eed:250917  Ind ID:<br>Ind Name:Shaburina Shaburina Trn: 2605184102Tc | 68.75 |
| 09/18 | 09/18 Online ACH Payment 11188247658 To Centralkitchenfoods (_#####1325) | 1,326.14 |
| 09/18 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:250917 CO Entry<br>Descr:32895880-1Sec:PPD   Trace#:091000011259118 Eed:250918  Ind ID:<br>Ind Name:Shaburina Shaburina Trn: 2611259118Tc | 241.35 |
| 09/19 | Orig CO Name:Jfc Internationa     Orig ID:5330903620 Desc Date:250918 CO Entry<br>Descr:01141758  Sec:Web   Trace#:242071758450798 Eed:250919  Ind ID:323-721-6100<br>Ind Name:Shaburina / Di Antar Trn: 2628450798Tc | 1,536.50 |
| 09/19 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:250918 CO Entry<br>Descr:1E04687D-Bsec:PPD   Trace#:091000018401719 Eed:250919  Ind ID:<br>Ind Name:Shaburina Shaburina Trn: 2628401719Tc | 119.24 |
| 09/19 | Orig CO Name:Google          Orig ID:F770493581 Desc Date:     CO Entry<br>Descr:Adwords:41Sec:Web   Trace#:091000012755490 Eed:250919  Ind ID:US00486B7C<br>Ind Name:Hee Soo Kim<br>014467514 Debit Trn: 2622755490Tc | 150.00 |
| 09/22 | Zelle Payment To Hee Soo Em Jpm99Bnx90L7 | 2,989.87 |
| 09/22 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:250919 CO Entry<br>Descr:08717BB6-1Sec:PPD   Trace#:091000010536760 Eed:250922  Ind ID:<br>Ind Name:Shaburina Shaburina Trn: 2650536760Tc | 1,149.73 |
| 09/22 | Orig CO Name:Mothershipx Corp     Orig ID:9200502236 Desc Date:250922 CO Entry<br>Descr:ACH Debit Sec:CCD   Trace#:021000020414385 Eed:250922  Ind ID:9028169137<br>Ind Name:Di Antar Group LLC Dba Trn: 2650414385Tc | 987.12 |
| 09/22 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:250919 CO Entry<br>Descr:E6Fd278A-8Sec:PPD   Trace#:091000010536666 Eed:250922  Ind ID:<br>Ind Name:Shaburina Shaburina Trn: 2650536666Tc | 212.69 |
| 09/22 | Zelle Payment To Hee Soo Em Jpm99Bo0Lcby | 95.00 |
| 09/22 | Zelle Payment To Hee Soo Em Jpm99Bo41Meo | 1,000.00 |
| 09/22 | 09/22 Basic Online Payroll Payment 11188628611 To #####6011 | 569.88 |
| 09/22 | 09/22 Basic Online Payroll Payment 11188628613 To #####6011 | 1,142.20 |
| 09/22 | 09/22 Basic Online Payroll Payment 11188622389 To ########0824 | 310.93 |
| 09/22 | Orig CO Name:Google          Orig ID:F770493581 Desc Date:     CO Entry<br>Descr:Adwords:41Sec:Web   Trace#:091000016761225 Eed:250922  Ind ID:US0048Ehlh<br>Ind Name:Hee Soo Kim<br>014466462 Debit Trn: 2656761225Tc | 350.00 |
| 09/22 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:250920 CO Entry<br>Descr:3F1E9Be4-8Sec:PPD   Trace#:091000016807762 Eed:250922  Ind ID:<br>Ind Name:Shaburina Shaburina Trn: 2656807762Tc | 311.64 |
| 09/22 | 09/22 Online ACH Payment 11188632575 To Centralkitchenfoods (_#####1325) | 511.04 |
| 09/22 | 09/22 Online Realtime Payroll Payment  11188695030 Payment ID Reference#:<br>8188695030Rx  To  9668 | 1,732.18 |
| 09/22 | 09/22 Basic Online Payroll Payment 11188715419 To #####7993 | 419.03 |
| 09/22 | 09/22 Basic Online Payroll Payment 11188719946 To #####7993 | 50.21 |
| 09/22 | 09/22 Online Realtime Payroll Payment  11188734791 Payment ID Reference#:<br>8188734791Rx  To  8907 | 622.15 |
| 09/23 | 09/23 Basic Online Payroll Payment 11188752844 To ########0824 | 1,112.89 |

Case 25-11655-CMA    Doc 85    Filed 10/30/25    Ent. 10/30/25 08:31:42    Pg. 20 of 22


## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/23 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:250921 CO Entry<br>Descr:A86BC555-2Sec:PPD   Trace#:091000011010373 Eed:250923   Ind ID:<br>Ind Name:Shaburina Shaburina Tm: 2661010373Tc | 877.91 |
| 09/23 | Orig CO Name:S J Distributor    Orig ID:1895266128 Desc Date:     CO Entry Descr:Sj Dist<br>Sec:CCD   Trace#:121137522835936 Eed:250923   Ind ID:115295       Ind Name:Di<br>Antar Group LLC      0097681512\ Tm: 2662835936Tc | 705.95 |
| 09/23 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:250922 CO Entry<br>Descr:F9Ffeff-Asec:PPD   Trace#:091000010933947 Eed:250923   Ind ID:<br>Ind Name:Shaburina Shaburina Tm: 2660933947Tc | 677.36 |
| 09/23 | Orig CO Name:Asia Discount Ce    Orig ID:0383913206 Desc Date:     0 CO Entry<br>Descr:Payments  Sec:Web   Trace#:031101115217766 Eed:250923   Ind ID:202212322019<br>Ind Name:LLC,Di    202212322019 Tm: 2665217766Tc | 1,192.40 |
| 09/23 | Orig CO Name:Asia Discount Ce    Orig ID:0383913206 Desc Date:     0 CO Entry<br>Descr:Payments  Sec:Web   Trace#:031101115217767 Eed:250923   Ind ID:202214138011<br>Ind Name:LLC,Di    202214138011 Tm: 2665217767Tc | 39.90 |
| 09/23 | Orig CO Name:Google    Orig ID:F770493581 Desc Date:     CO Entry<br>Descr:Adwords:41Sec:Web   Trace#:091000019444010 Eed:250923   Ind ID:US0048Ap3A<br>Ind Name:Hee Soo Kim<br>014470054 Debit Tm: 2669444010Tc | 150.00 |
| 09/24 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:250923 CO Entry<br>Descr:293A265E-3Sec:PPD   Trace#:091000016642541 Eed:250924   Ind ID:<br>Ind Name:Shaburina Shaburina Tm: 2676642541Tc | 249.96 |
| 09/24 | 09/24 Basic Online Payroll Payment 11188903603 To ########8775 | 570.00 |
| 09/24 | 09/24 Basic Online Payroll Payment 11188914034 To ########8775 | 68.68 |
| 09/25 | 09/25 Online ACH Payment 11189025059 To Centralkitchenfoods (_#####1325) | 1,333.73 |
| 09/25 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:250924 CO Entry<br>Descr:Cc2D8E2F-Asec:PPD   Trace#:091000011917200 Eed:250925   Ind ID:<br>Ind Name:Shaburina Shaburina Tm: 2681917200Tc | 130.26 |
| 09/26 | Orig CO Name:Jfc Internationa    Orig ID:5330903620 Desc Date:250925 CO Entry<br>Descr:01147323  Sec:Web   Trace#:242071752367897 Eed:250926   Ind ID:323-721-6100<br>Ind Name:Shaburina / Di Antar Tm: 2692367897Tc | 958.05 |
| 09/26 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:250925 CO Entry<br>Descr:3B572Aed-3Sec:PPD   Trace#:091000012514424 Eed:250926   Ind ID:<br>Ind Name:Shaburina Shaburina Tm: 2692514424Tc | 222.19 |
| 09/26 | Orig CO Name:Verizon Wireless    Orig ID:6223344794 Desc Date:250926 CO Entry<br>Descr:Payments  Sec:CCD   Trace#:021000022970026 Eed:250926   Ind<br>ID:094252804100001        Ind Name:0000000094252804100001 Tm: 2692970026Tc | 1,407.30 |
| 09/29 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:250926 CO Entry<br>Descr:17096941-6Sec:PPD   Trace#:091000019811026 Eed:250929   Ind ID:<br>Ind Name:Shaburina Shaburina Tm: 2729811026Tc | 130.25 |
| 09/29 | 09/27 Online Realtime Payroll Payment  11189419593 Payment ID Reference#:<br>8189419593Rx  To  8907 | 775.57 |
| 09/29 | 09/27 Online Realtime Payroll Payment  11189413828 Payment ID Reference#:<br>8189413828Rx  To  7993 | 588.10 |
| 09/29 | Zelle Payment To Hee Soo Em Jpm99Bourn7l | 5,000.00 |
| 09/29 | Orig CO Name:Davo Technologie    Orig ID:5330903620 Desc Date:250927 CO Entry<br>Descr:2E7Fab46-Csec:PPD   Trace#:091000016511318 Eed:250929   Ind ID:<br>Ind Name:Shaburina Shaburina Tm: 2726511318Tc | 502.20 |
| 09/29 | Orig CO Name:Google    Orig ID:F770493581 Desc Date:     CO Entry<br>Descr:Adwords:41Sec:Web   Trace#:091000016546129 Eed:250929   Ind ID:US0048Bm1D<br>Ind Name:Hee Soo Kim<br>014483423 Debit Tm: 2726546129Tc | 350.00 |
| 09/29 | Orig CO Name:Google    Orig ID:F770493581 Desc Date:     CO Entry<br>Descr:Adwords:41Sec:Web   Trace#:091000016546130 Eed:250929   Ind ID:US0048Cwsr<br>Ind Name:Hee Soo Kim<br>014483423 Debit Tm: 2726546130Tc | 150.00 |
| 09/29 | Zelle Payment To Hee Soo Em Jpm99Boys0Ua | 6,000.00 |
| 09/29 | Zelle Payment To Hee Soo Em Jpm99Boz900R | 1,000.00 |
| 09/30 | Zelle Payment To Hee Soo Em Jpm99Bp2Gj22 | 1,000.00 |



Case 25-11655-CMA    Doc 85    Filed 10/30/25    Ent. 10/30/25 08:31:42    Pg. 21 of 22


## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/30 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:250929 CO Entry Descr:E18Ac6E8-1Sec:PPD   Trace#:091000012517014 Eed:250930   Ind ID: Ind Name:Shaburina Shaburina Tm: 2732517014Tc | 708.70 |
| 09/30 | Orig CO Name:Davo Technologie     Orig ID:5330903620 Desc Date:250928 CO Entry Descr:Aca90C18-0Sec:PPD   Trace#:091000012516746 Eed:250930   Ind ID: Ind Name:Shaburina Shaburina Tm: 2732516746Tc | 663.88 |
| 09/30 | Orig CO Name:S J Distributor     Orig ID:1895266128 Desc Date:      CO Entry Descr:Sj Dist Sec:CCD   Trace#:121137520760842 Eed:250930   Ind ID:115295       Ind Name:Di Antar Group LLC      0097710860\ Tm: 2730760842Tc | 487.85 |
| **Total Electronic Withdrawals** | | **$111,824.51** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/29 | Counter Check | $3.00 |
| 09/30 | Monthly Service Fee | 15.00 |
| **Total Fees** | | **$18.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 09/02 | $2,970.82 | 09/11 | 1,763.89 | 09/22 | 5,939.97 |
| 09/03 | 1,810.15 | 09/12 | 59.04 | 09/23 | 1,180.99 |
| 09/04 | 1,594.73 | 09/15 | 1,336.25 | 09/24 | 1,095.33 |
| 09/05 | 912.27 | 09/16 | 95.63 | 09/25 | 1,013.52 |
| 09/08 | 2,738.85 | 09/17 | 1,528.37 | 09/26 | 0.00 |
| 09/09 | 155.38 | 09/18 | 1,473.32 | 09/29 | 243.06 |
| 09/10 | 636.61 | 09/19 | 1,669.63 | 09/30 | 316.34 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Case 25-11655-CMA   Doc 85   Filed 10/30/25   Ent. 10/30/25 08:31:42   Pg. 22 of 22